**William F. HOLDNER, Holdner Farms, Plaintiff–Appellant,**

v.

**UNITED STATES of America, Defendant–Appellee.**

No. 16–36046

United States Court of Appeals, Ninth Circuit.

Submitted September 26, 2017 *

FILED OCTOBER 5, 2017

---

* The panel unanimously concludes this case is suitable for decision without oral argument.

William F. Holdner, Holdner Farms, Portland, OR, pro se.

Richard Caldarone, Richard Farber, Esquire, Supervisory, U.S. Department of Justice, Washington, DC, for Defendant–Appellee.

Before: SILVERMAN, TALLMAN, and N.R. SMITH, Circuit Judges.

MEMORANDUM **

William F. Holdner appeals pro se from the district court's judgment dismissing his action challenging income taxes and penalties for the tax years 2004, 2005, and 2006. We have jurisdiction under 28 U.S.C. § 1291. We review de novo a dismissal for lack of subject matter jurisdiction. *Mills v. United States*, 742 F.3d 400, 404 (9th Cir. 2014). We affirm.

The district court properly dismissed Holdner's action for lack of subject matter jurisdiction because Holdner failed to show that he paid the taxes in full prior to filing suit, or that he filed a refund claim, and Holdner previously petitioned the Tax Court challenging the assessments raised in his complaint. *See Flora v. United States*, 362 U.S. 145, 177, 80 S.Ct. 630, 4 L.Ed.2d 623 (1960) (full payment of assessment required before filing suit); *Omohundro v. United States*, 300 F.3d 1065, 1067–69 (9th Cir. 2002) (a taxpayer's failure to file a timely refund claim divests the district court of jurisdiction over a refund suit); *First Nat'l Bank of Chicago v. United States*, 792 F.2d 954, 955–56 (9th Cir. 1986) (26 U.S.C. § 6512 has a "broad general application so as to provide that if the taxpayer files a petition with the tax court, the mere filing of the petition operates to deprive the district court of jurisdiction to entertain a subsequent suit for refund." (citation and internal quotations omitted)).

We reject as without merit Holdner's contention that his action qualifies as a citizen suit under 33 U.S.C. § 1365(a).

We do not consider matters not specifically and distinctly raised and argued in the opening brief. *See Padgett v. Wright*, 587 F.3d 983, 985 n.2 (9th Cir. 2009).

**AFFIRMED.**

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

** The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).